**UNITED STATES of America,**
**Appellee,**

v.

**Edmund BOYLE, Defendant–Appellant,**

**Letterio Decarlo, Thomas**
**Dono, Defendants.***

**No. 10–4890–cr.**

United States Court of Appeals,
Second Circuit.

Dec. 22, 2011.

* The Clerk of Court is directed to amend the caption as shown above.

See also, 2009 WL 5178525.

Diarmuid White, White & White, New York, NY, for Appellant.

John T. Zach (Iris Lan, on the brief), Assistant United States Attorneys, on behalf of Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: GUIDO CALABRESI, REENA RAGGI and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Defendant Edmund Boyle appeals from a conviction entered after a jury trial at which he was found guilty of racketeering conspiracy in violation of 18 U.S.C. § 1962(d) ("RICO"). Boyle's only argument on appeal is that the district court erred in denying his Fed.R.Crim.P. 33 motion for a new trial on the ground of double jeopardy in light of a prior RICO conspiracy conviction in the Eastern District of New York. *See Boyle v. United States,* 556 U.S. 938, 129 S.Ct. 2237, 2242, 173 L.Ed.2d 1265 (2009) (upholding conviction). We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

We ordinarily review a Rule 33 decision for abuse of discretion, accepting the district court's factual findings unless they are clearly erroneous. *See United States v. McCourty,* 562 F.3d 458, 475 (2d Cir. 2009). To the extent Boyle submits that the district court abused its discretion by

misapplying the law regarding double jeopardy, however, our standard of review is *de novo*. *See United States v. Olmeda*, 461 F.3d 271, 278 (2d Cir.2006). Because the government does not argue otherwise, we assume for purposes of this appeal that the same burden-shifting framework that applies when a defendant raises a pre-trial double jeopardy challenge to an indictment also applies after trial. *See United States v. Basciano*, 599 F.3d 184, 197 (2d Cir. 2010) (reviewing ruling on motion to dismiss indictment); *but see United States v. Dortch*, 5 F.3d 1056, 1061 (7th Cir.1993) ("[A]t the post-trial stage the defendant alone bears the burden of proving that he or she has been charged with the same offense twice."). The government does not dispute that Boyle made a colorable showing of a double jeopardy violation, thus shifting the burden of proving Fifth Amendment compliance to the government. *See United States v. Basciano*, 599 F.3d at 200.

Successive prosecutions violate the Double Jeopardy Clause only where the offenses that are the subject of both prosecutions "are the same in fact and in law." *United States v. Basciano*, 599 F.3d at 196 (internal quotation marks omitted). When a defendant is prosecuted twice for RICO violations, there is no double jeopardy problem unless the racketeering enterprise and the pattern of racketeering elements are the same in both prosecutions. *See United States v. Russotti*, 717 F.2d 27, 33 (2d Cir.1983); *accord United States v. Basciano*, 599 F.3d at 200. This is because "it is neither the enterprise standing alone nor the pattern of racketeering activity by itself which RICO criminalizes, but rather, the combination of these two ele-

ments." *United States v. Pizzonia*, 577 F.3d 455, 463 (2d Cir.2009) (internal quotation marks and alterations omitted).[1]

Boyle argues that the enterprise and the pattern of activity proved by the government in this case were the same as those proved at the Eastern District trial. We disagree, largely for the reasons stated in the district court's opinion. *See United States v. Boyle*, No. 08–CR–523 (CM), 2010 WL 4457240, at * 1 (S.D.N.Y. Oct.27, 2010).

### 1. *Enterprise*

Like the district court, we conclude that the enterprise charged in this case, the Gambino Crime Family, is not the same as the enterprise charged in the prior case, the "Boyle Crew." At the Eastern District trial, the jury did not find, nor did the government argue or the record evidence establish, that the Boyle Crew was "merely a lower level of authority within the hierarchy" of the Gambino Crime Family. *United States v. Langella*, 804 F.2d 185, 189 (2d Cir.1986). Rather, the government presented the Boyle Crew as an informal association of individuals, many associated with various organized crime families, which first came together in the 1990s to rob banks. By contrast, in this case, the government assumed the burden of proving the existence of a notorious and highly structured organized crime enterprise with an existence dating to the 1960s. *See United States v. Caracappa*, 614 F.3d 30, 35–36 (2d Cir.2010); *United States v. Fatico*, 458 F.Supp. 388, 391–94 (E.D.N.Y. 1978) (Weinstein, *J.*), *aff'd*, 603 F.2d 1053 (2d Cir.1979). Its purposes included but reached beyond money-making and were

---

1. We recently held that where, as here, a defendant is charged with racketeering conspiracy, *see* 18 U.S.C. § 1962(d), rather than with substantive racketeering, *see id.* § 1962(c), the government need not prove that the enterprise was in fact established, but rather only that there was an agreement to form the enterprise. *See United States v. Applins*, 637 F.3d 59, 75 (2d Cir.2011). This makes no difference here.

achieved by a wide range of crimes: murder, assault, obstruction of justice, witness tampering, extortion, and theft.

Boyle notes that some Boyle Crew members, himself included, were associated with and obligated to the Gambino Family. Nevertheless, other crew members had relationships with different organized crime families, including the Colombo Family. In these circumstances, any overlap between the two enterprises does not compel a conclusion that the Boyle Crew was subject to oversight by the Gambino Family or not self-sufficient. *See United States v. Langella,* 804 F.2d at 189; *accord United States v. Calabrese,* 490 F.3d 575, 578–79 (7th Cir.2007). We conclude that a reasonable person familiar with the totality of the facts and circumstances would view the two prosecutions as involving different enterprises. *See United States v. Basciano,* 599 F.3d at 197.

### 2. *Pattern*

Boyle's assertion of common patterns of racketeering activity is similarly meritless. We review this claim by reference to five factors:

(1) [T]he time of the various activities charged as parts of separate patterns; (2) the identity of the persons involved in the activities under each charge; (3) the statutory offenses charged as racketeering activities in each charge; (4) the nature and scope of the activity the government seeks to punish under each charge; and (5) the places where the corrupt activity took place under each charge.

*United States v. Russotti,* 717 F.2d at 33. The first, second, third, and fifth factors all tip in the government's favor.[2] Boyle focuses mainly on the fourth factor: the nature and scope of activities the government seeks to punish. *See United States v. Basciano,* 599 F.3d at 201 (identifying fourth factor as most important).

The scope of the activities charged in this case undisputedly reached far beyond the bank crimes that defined the pattern in the Eastern District case to include obstruction of justice, extortion, loan sharking, gambling, auto theft, and murder.[3] Boyle nevertheless argues that the Boyle Crew pattern of bank crimes is wholly contained within the larger pattern of crimes at issue here. We have warned of the potential for abuse when the government first pursues a broad pattern of racketeering activity from which it subsequently attempts to carve out a narrower pattern. *See United States v. Basciano,* 599 F.3d at 203 (noting that "charged pattern establishes the 'unit of prosecution' that will determine the 'scope of protection' for double jeopardy purposes" and that where government first prosecutes broad pattern, that "provides the broadest shield against a successive racketeering prosecution"). We need not here decide

**2.** The acts alleged in the Eastern District case ended in 1999, whereas those alleged here continued until 2003. The participants alleged here include several persons not connected to the Boyle Crew. Twelve of the thirteen statutory offenses charged here were not charged in the Eastern District case. Finally, the acts alleged in the prior trial occurred nationwide, while those alleged here occurred only in New York and Massachusetts.

**3.** Boyle points out that the presentence report in his Eastern District prosecution included

statements about Boyle's possible involvement in a murder, but he does not explain how this should influence our double jeopardy analysis. Our review of the Eastern District sentencing record reveals nothing to indicate that Boyle might have been punished before, even in part, for any murder. Moreover, Boyle cannot seriously argue that he has already been punished for the obstruction of justice, extortion, loan sharking, gambling, and auto theft activities at issue here.

whether the same or other concerns apply when the order is reversed, for in any event, the narrower pattern of criminal activity proved at Boyle's first trial is not wholly contained within the pattern proved in this case. We conclude that a reasonable person familiar with the totality of facts and circumstances would view the patterns of racketeering activity in the two prosecutions as distinct. *See United States v. Basciano*, 599 F.3d at 197.

For the foregoing reasons, the judgment of conviction is AFFIRMED.